# EXHIBIT 8

| Date | Time Keeper | Activity | Time (hr.) | Rate | Fee |
|---|---|---|---|---|---|
| 5/10/2017 | Jonathan Marko | Conference with Atty Ian Gross regarding referral of potential claim for Anthony Sevy, assaulted at the Royal Oak Courthouse. Agree to vette case. Possible video footage. Obtain background of client, Anthony Sevy | 0.6 | 950 | 570 |
| 5/12/2017 | Jonathan Marko | Reviewed email from Sevy regarding dropbox link for videos of the assault; reviewed and analyzed security footage | 1.2 | 950 | 1140 |
| 5/12/2017 | Jonathan Marko | Researched case law regarding take down maneuvers, choke holds, appropriate uses of force, and qualified immunity | 2.5 | 950 | 2375 |
| 5/15/2017 | Jonathan Marko | Conference call with Client Anthony Sevy regarding potential lawsuit and claim, discuss overview of case, arrange time for In-depth client interview for May 17th; advised of video footage for the incident; discuss criminal charges; get information regarding criminal attorney. | 1 | 950 | 950 |
| 5/16/2017 | Jonathan Marko | Call with Atty Kim Suzor and Fieger Law advising of referral of Sevy. Advised already referred by friend/Atty Gross. Reviewed intake materials forwarded by Fieger Law regarding the case. Following with Ian Gross re Fieger Law attempted referral | 0.6 | 950 | 570 |
| 5/17/2017 | Jonathan Marko | New client meeting with Anthony Sevy, reviewed facts of the case, talked strategy, completed new client retainer documents; review video evidence together; Attorney Stephen Lovell present; discuss the same with Mr. Lovell | 3.2 | 950 | 3040 |
| 5/17/2017 | Jonathan Marko | Researched First Amendment retaliation and Fourth Amendment excessive force claims in the Sixth | 4.4 | 950 | 4180 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/2017 | Jonathan Marko | Reviewed photo of injuries, photo of soiled underwear, other documentation sent by Mr. Sevy; discuss the same. | 0.8 | 950 | 760 |
| 5/19/2017 | Jonathan Marko | Reviewed State of Mich. v. Anthony Sevy 17-43117; reviewed Oakland County Sheriff's Office IDs for Barach and Marshall; reviewed Oakland County Sheriff's report; Police report summary; discussed findings with Mr. Sevy | 3 | 950 | 2850 |
| 5/19/2017 | Jonathan Marko | Reviewed Epic Primary Care medical records; discuss the same. | 0.8 | 950 | 760 |
|  | | |  | | |
| 5/22/2017 | Jonathan Marko | Reviewed email correspondence from Mr. Sevy regarding contact information and preferred methods of contact; note to file; discuss with staff; attempt to locate civil witness listed | 1 | 950 | 950 |
| 5/23/2017 | Jonathan Marko | Research other lawsuit against potential Defendants Court Officer Barash; Marshall; Courthouse; research Monell Claims; research other claims on Pacer and internet involving potential Defendants; review potential for State Law claims vs Federal Court; review complaints against Defendant Barash from | 2.2 | 950 | 2090 |
| 5/24/2017 | Jonathan Marko | Review of file. Discuss potential demand / value of the case. Drafted, reviewed, and sent correspondence to Royal Oak City Attorney regarding claims and willingness to discuss resolution prior to filing suit, copied City Manager and the Mayor of Royal Oak | 1 | 950 | 950 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/2017 | Jonathan Marko | Client status update. Review file. Reviewed and revised demand letter to Royal Oak City Mayor Michael Fournier regarding no response. Review potential economic loss claim and discuss same. Research FOIA rules as it relates to a court entity and exemptions. Discuss need for records from 44th district court. | 1.5 | 950 | 1425 |
| 7/24/2017 | Jonathan Marko | Instruct Stephen Lovell to draft and send correspondence to Royal Oak City Hall's FOIA Coordinator regarding a request for documents related to the February 13, 2017 attack on Mr. Sevy; review and approve FOIA request; discuss other potential sources of information | 0.2 | 950 | 190 |
| 8/3/2017 | Jonathan Marko | Reviewed correspondence from Royal Oak Police Department regarding our FOIA request; review Royal Oak FOIA policy; discuss with staff | 0.3 | 950 | 285 |
| 8/16/2017 | Jonathan Marko | Reviewed correspondence from Royal Oak Police Department regarding our FOIA request and the attached Royal Oak Records; discuss the same with team and the client. | 2.8 | 950 | 2660 |
| 9/13/2017 | Jonathan Marko | Reviewed 10 photos of Defendant Barach and Mr. Sevy which were recovered from Plaintiff's FOIA request to Royal Oak; discuss the same with client; compare photos to the previous file, video, and medical records | 0.6 | 950 | 570 |
| 10/10/2017 | Jonathan Marko | Reviewed intake notes; adjusted litigation strategy | 0.8 | 950 | 760 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2687 Filed 08/03/22 Page 8 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2721 Filed 08/03/22 Page 42 of 249 | | |
| 10/26/2017 | Jonathan Marko | Email communication between myself and Ms. Henderson regarding medical documentation of Sevy's injuries; review the file. | 0.4 | 950 | 380 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/2017 | Jonathan Marko | Discuss need for forensic exam regarding non-economic damages; contact Dr. Shiener and discuss parameters of forensic examination for Anthony; Meet and discuss use of force expert, potentially use Ken Kitsaris out of Florida, similar to Jennings case. Decision to wait on hiring excessive force expert until later date. Dr. Shiener report necessary regardless of whether suit is filed. | 2.4 | 950 | 2280 |
| 11/8/2017 | Tyler Joseph | Researched potential *Monell* claim for the City of Royal Oak; researched past incidence to see if there was a pattern and practice of excessive force and/or first amendment retaliation by the city | 4.5 | 350 | 1575 |
| 11/9/2017 | Jonathan Marko | Review file; discuss the same; Email communication with Ms. Henderson regarding Royal Oak's response to Sevy's demand; research other similar incidents | 0.4 | 950 | 380 |
| 11/9/2017 | Tyler Joseph | Researched potential other claims, including malicious prosecution claims, bystander liability claims, gross negligence claims | 2 | 350 | 700 |
| 11/10/2017 | Tyler Joseph | Drafted complaint to include individual officers and the city with a malicious prosecution count; discuss whether to include Marshall as a Defendant | 1.5 | 350 | 525 |
| 11/10/2017 | Jonathan Marko | Meet with staff regarding filing of the case and Drafted and sent correspondence to Mr. Sevy regarding scheduled appointment with Dr. Shiener; discuss need for other experts; look at the experts used in Jennings case; discuss testimony of video expert Ken Glaza vs Computing Source | 0.8 | 950 | 760 |
| 11/10/2017 | Tyler Joseph | Reviewed CV of Kenneth Glaza and researched potential video experts | 1.6 | 350 | 560 |
| 11/10/2017 | Jonathan Marko | Phone conference with Ken Glaza regarding expert work on Sevy v Barach; discuss particular video evidence re: bowl type camera; discuss whether enhancement is possible given video quality and distance from event | 0.8 | 950 | 760 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2017 | Tyler Joseph | Meeting with potential video expert, deliver copies of video evidence; discuss options for enhancement; give parameters of job | 3.5 | 350 | 1225 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2688 Filed 08/03/22 Page 9 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2722 Filed 08/03/22 Page 43 of 249 | | |
| 11/16/2017 | Jonathan Marko | Follow up with video expert ken Glaza regarding enhancement and what videos need to be enhanced. Need Camera 1 enhanced showing the incident in the courthouse foyer enhanced while retaining quality. Advised difficult to keep quality once enhanced. | 0.5 | 950 | 475 |
| 11/20/2017 | Jonathan Marko | Discuss Dr. Shiener Appt for following day with staff; confirm appointment; discuss the same with client and what to expect; go over standard protocol with client to tell the truth and answer the questions posed; discuss potential records / things to bring to appointment and no need to bring. | 0.5 | 950 | 475 |
| 11/21/2017 | Jonathan Marko | Reviewed, and revised Complaint; discussed and confirmed facts with Mr. Sevy; discussed litigation strategy with Mr. Joseph; discuss Oakland County vs Federal Court; discuss potential to file federal claims in Oakland County and allow Def to remove. Research first amendment retaliation claims in other circuits; follow-up on Dr. Shiener appointment with | 4.5 | 950 | 4275 |
| 11/22/2017 | Tyler Joseph | Reviewed and revised Complaint; filed Complaint along with cover sheet in federal court; discuss service of process on officers | 2 | 350 | 700 |
| 11/22/2017 | Tyler Joseph | Reviewed Summons issued for Philip Barach and Marshall and advised staff regarding same. | 0.2 | 350 | 70 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/2017 | Jonathan Marko | Discuss potential for media coverage and to uncover additional witnesses not listed in the police report. Drafted press release regarding the newly filed complaint and send to press contacts. Strategize on how to find civilian witnesses, statements not taken. Discuss that press could help obtain unknown witness and/or other 404b type evidence. Also, discuss lack of use-of force statement in police files. Attempt to find Royal Oak use of force policies online, but could not find. Look at other case files for RO use of force. Research whether district court officer must follow RO police use of force. | 2.8 | 950 | 2660 |
| 11/27/2017 | Tyler Joseph | Reviewed and executed K&R Forensic Computer Service and Work Agreement, discuss with Jon, get authority to hire expert. | 1.5 | 350 | 525 |
| 11/27/2017 | Tyler Joseph | Meeting with Ken Glaza, potential video expert in Southfield, discussed expectations, video formatting, use at trial. Discuss need for clear video to distribute regarding the case in order to bring awareness and identify other witnesses, including an emailable | 2.5 | 350 | 875 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2689 Filed 08/03/22 Page 10 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2723 Filed 08/03/22 Page 44 of 249 | | |
| 11/28/2017 | Jonathan Marko | Held press conference with WJBK Fox2 regarding the newly filed complaint; provided details; clarified Plaintiff's position; discuss with client and update on file; discuss with staff potential for witnesses contacting firm | 2 | 950 | 1900 |
| 11/29/2017 | Jonathan Marko | Reviewed online feedback from press conference to better tailor Plaintiff's legal strategy and better frame the case for trial; look at online forums for potential witnesses and/or information regarding the case | 1.5 | 950 | 1425 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/2017 | Jonathan Marko | Researched case law regarding RICO causes of action to bring against the prosecuting attorney's office for conspiring with Royal Oak to bring unconstitutional and intimidating charges against Mr. Sevy; research availability of other remedies regarding 44th district court. Consider parallel state law suit and | 4 | 950 | 3800 |
| 12/21/2017 | Tyler Joseph | Reviewed email from Mr. Sevy requesting an update on his case; emailed Sevy the status of our requests | 0.5 | 350 | 175 |
| 12/28/2017 | Tyler Joseph | Reviewed email from Mr. Sevy regarding screen shots "unknown callers"; Called Sevy and discussed the unusual nature of the calls; discuss with Jon regarding potential to trace the calls and/or hire telecommunications expert; | 0.8 | 350 | 280 |
| 1/9/2018 | Jonathan Marko | Reviewed Notice of Appearance for Kalie Henderson; look on MAJ list server for information regarding defense counsel; discuss defense counsel with attorney Bob Giroux who has another case against Royal Oak with same defense counsel; discuss same with Fieger office | 2.4 | 950 | 2280 |
| 1/9/2018 | Jonathan Marko | Reviewed and analyzed Defendants' Answer to Complaint with Affirmative Defenses and Jury | 1 | 950 | 950 |
| 1/10/2018 | Jonathan Marko | Reviewed Notice of Appearance for T. Joseph Seward | 0.1 | 950 | 95 |
| 1/11/2018 | Jonathan Marko | Reviewed and analyzed Order to Attend Scheduling Conference and Notice of Requirements for Submission of Discovery Plan; discuss potential discovery plan and sequence of discovery. Instruct Tyler on division of labor and appropriate work. | 0.5 | 950 | 475 |
| 1/11/2018 | Jonathan Marko | Reviewed Order Regarding Consent to Magistrate Judge Jurisdiction; discuss option of consenting to magistrate judge; search list server for information regarding district court and magistrate judge | 0.4 | 950 | 380 |

Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2724 Filed 08/03/22 Page 45 of 249

| | | | | | |
|---|---|---|---|---|---|
| 1/15/2018 | Tyler Joseph | Review file; Drafted and sent correspondence to Mr. Sevy regarding upcoming mandatory scheduling conference; discuss with Jon | 0.5 | 350 | 175 |
| 1/19/2018 | Jonathan Marko | Reviewed Certificate of Service Summons for Barach and Marshall | 0.1 | 950 | 95 |
| 1/25/2018 | Jonathan Marko | Reviewed email correspondence from opposing counsel with attached joint discovery plan; meet with Tyler to discuss revisions and response. | 1 | 950 | 950 |
| 1/25/2018 | Tyler Joseph | Reviewed email correspondence from opposing counsel with attached joint discovery plan; meet with Jon to discuss revisions and response. | 1 | 350 | 350 |
| 1/25/2018 | Tyler Joseph | Drafted, reviewed, and revised Joint Case Management Report/Discovery Plan | 3.5 | 350 | 1225 |
| 1/25/2018 | Jonathan Marko | Reviewed draft of Plaintiff's Joint Case Management Report and discuss same with Tyler | 0.6 | 950 | 570 |
| 1/26/2018 | Tyler Joseph | Reviewed, and revised Joint Case Management Report/Discovery Plan; reviewed discovery already issued; discuss strategy | 2 | 350 | 700 |
| 1/29/2018 | Jonathan Marko | Reviewed Joint Discovery Plan | 1.2 | 950 | 1140 |
| 2/1/2018 | Tyler Joseph | Prepared for and attended Scheduling Conference | 2 | 350 | 700 |
| 2/1/2018 | Jonathan Marko | Discuss negotiation strategy and ADR options moving forward with the case; likely require full-fledged discovery with beating dispositive motion; discuss the same with client | 1.5 | 950 | 1425 |
| 2/2/2018 | Jonathan Marko | Reviewed Case Management Requirements and Scheduling Order; calendared dates; discuss with | 1 | 950 | 950 |
| 2/4/2018 | Tyler Joseph | Drafted and sent correspondence to opposing counsel regarding Rule 26 disclosures; discuss with Jon | 0.5 | 350 | 175 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/2018 | Jonathan Marko | Reviewed email correspondence from opposing counsel's office regarding Defendants' Offer of Judgement being filed in error with the court and that a hard copy would be mailed to Plaintiff; discuss with Tyler; begin research on offer of judgment ramifications and appropriate response. | 1.8 | 950 | 1710 |
| 2/5/2018 | Jonathan Marko | Reviewed Defendants' Offer of Judgement; discussed offer and ramifications with Client; reviewed case law on replying with Plaintiff's own offer; discuss Hescott opinion and shepardize. | 3.6 | 950 | 3420 |
| 2/14/2018 | Tyler Joseph | Drafted, reviewed, and revised Plaintiff's Rule 26(A)(1) Disclosures | 1.5 | 350 | 525 |
| 2/20/2018 | Tyler Joseph | Drafted and sent letter to opposing counsel regarding Plaintiff's First Set of Interrogatories and Requests for Production of Documents | 0.2 | 350 | 70 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2691 Filed 08/03/22 Page 12 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2725 Filed 08/03/22 Page 46 of 249 | | |
| 2/20/2018 | Tyler Joseph | Drafted, reviewed, and revised Plaintiff's First Set of Interrogatories and Requests for Production to Defendants; discuss the same with Jon | 3 | 350 | 1050 |
| 3/9/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding Defendants' Initial Disclosures, Privilege Log, and Proofs of Service. | 0.2 | 350 | 70 |
| 3/9/2018 | Tyler Joseph | Reviewed and analyzed Defendants' Initial Disclosures; follow-up with client regarding the | 2.2 | 350 | 770 |
| 3/9/2018 | Tyler Joseph | Reviewed Defendants' Privilege Log | 0.2 | 350 | 70 |
| 3/27/2018 | Tyler Joseph | Drafted and signed stipulated order compelling defendants' discovery responses | 0.4 | 350 | 140 |
| 4/3/2018 | Tyler Joseph | Reviewed and analyzed Defendants' Response to Plaintiff's First Set of Interrogatories and Requests to Produce | 3.5 | 350 | 1225 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2018 | Tyler Joseph | Phone conversation with witness Chris Gerback; discussed his personal knowledge; discussed depositions and trial testimony | 0.8 | 350 | 280 |
| 4/4/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding Defendants' Response to Plaintiff's First Set of Interrogatories and Requests for Production. | 0.2 | 350 | 70 |
| 4/5/2018 | Jonathan Marko | Reviewed and created timeline and outline of Royal Oak Police Department and Oakland County Sheriffs Office reports regarding attack on Mr. Sevy | 4.5 | 950 | 4275 |
| 4/12/2018 | Tyler Joseph | Drafted and sent correspondence to client regarding interrogatives from Defendants. | 0.6 | 350 | 210 |
| 4/12/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding Defendants' First Set of Interrogatories and Requests for Production. | 0.2 | 350 | 70 |
| 4/12/2018 | Tyler Joseph | Reviewed and analyzed Defendant's First Set of Interrogatories and Requests for Production | 2.5 | 350 | 875 |
| 5/25/2018 | Tyler Joseph | Drafted, reviewed, and revised Plaintiff's Responses to Defendants' First Set of Interrogatories and Requests for Production of Documents, discussed answers with Anthony Sevy | 4.5 | 350 | 1575 |
| 5/29/2018 | Tyler Joseph | Email exchange with opposing counsel regarding stipulation regarding Plaintiff's discovery responses | 0.6 | 350 | 210 |
| 5/30/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding Plaintiff's responses to Defendants' first set of discovery requests. | 0.5 | 350 | 175 |
| 5/31/2018 | Tyler Joseph | Drafted and submitted subpoena to produce documents to 44th District Court | 0.2 | 350 | 70 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2692 Filed 08/03/22 Page 13 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2726 Filed 08/03/22 Page 47 of 249 | | |
| 6/1/2018 | Jonathan Marko | Discussed status of scheduling defendants' deps with Mr. Joseph; identify what witnesses will need to be deposed and need to attempt to find civil non-employee witnesses, use-of-force form | 0.4 | 950 | 380 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2018 | Tyler Joseph | Reviewed correspondence and corresponding Notice of Taking Video Deposition Duce Tecum of Plaintiff. Called Mr. Sevy to discuss availability and video deposition procedure | 0.6 | 350 | 210 |
| 6/1/2018 | Tyler Joseph | Drafted and submitted subpoena to testify for Chris Gerback | 0.2 | 350 | 70 |
| 6/5/2018 | Tyler Joseph | Drafted and sent correspondence to Mr. Sevy regarding his upcoming deposition | 0.2 | 350 | 70 |
| 6/6/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding notice of Chris Gerback's deposition and the corresponding Notice of Taking Video Deposition Duce Tecum of Chris Gerback; discuss the same with Jon | 0.4 | 350 | 140 |
| 6/6/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding deposition notice for Cathy Sevy and corresponding notice of deposition | 0.2 | 350 | 70 |
| 6/6/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding notice of Robert Sevy's deposition and the corresponding Notice of Taking Video Deposition Duce Tecum of Robert Sevy | 0.4 | 350 | 140 |
| 6/6/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding deposition notice for Lauren Roumayah | 0.2 | 350 | 70 |
| 6/7/2018 | Tyler Joseph | Reviewed proof of service for Chris Gerback | 0.1 | 350 | 35 |
| 6/7/2018 | Tyler Joseph | Reviewed Defendants' Notice of Taking Video Deposition Duce Tecum of Lauren Roumayah | 0.1 | 350 | 35 |
| 6/7/2018 | Tyler Joseph | Email exchange between opposing counsel and the court regarding discovery disputes and deposition dates | 0.5 | 350 | 175 |
| 6/7/2018 | Jonathan Marko | Emailed opposing counsel regarding their deposition notice for a witness, Gerback, whose deposition was already noticed by Plaintiff; discuss sequencing of discovery priority and rules | 0.4 | 950 | 380 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/2018 | Jonathan Marko | Reviewed and analyzed Defendants' Objections to Subpoena Requiring Production by the 44th District Court; discuss the same with Tyler | 0.4 | 950 | 380 |
| 6/7/2018 | Jonathan Marko | Reviewed and analyzed Non-Party Objection to Subpoena | 0.2 | 950 | 190 |
| 6/7/2018 | Tyler Joseph | Reviewed proof of service for Gary Dodge | 0.1 | 350 | 35 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2693 Filed 08/03/22 Page 14 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2727 Filed 08/03/22 Page 48 of 249 | | |
| 6/8/2018 | Tyler Joseph | Email exchange with opposing counsel regarding scheduling depositions; order of depositions; court's discovery order; and upcoming telephone conference | 0.5 | 350 | 175 |
| 6/9/2018 | Tyler Joseph | Drafted, reviewed, and revised Plaintiff's Discovery Dispute Summary | 2.5 | 350 | 875 |
| 6/11/2018 | Tyler Joseph | Drafted and revised Plaintiff's Discovery Dispute Summary | 0.5 | 350 | 175 |
| 6/12/2018 | Tyler Joseph | Prepared for and attended Status Conference | 2 | 350 | 700 |
| 6/13/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding re-notice of Chris Gerback's deposition and the corresponding Re-Notice pf Taking Video Deposition Duce Tecum of Chris Gerback | 0.2 | 350 | 70 |
| 6/14/2018 | Tyler Joseph | Drafted and sent correspondence to Lauren Roumayah regarding her upcoming deposition | 0.2 | 350 | 70 |
| 6/14/2018 | Tyler Joseph | Reviewed correspondence from Jeffrey Ishbia regarding notices of depositions for Mr. Sevy's family and the need to reschedule the depositions | 0.2 | 350 | 70 |
| 6/14/2018 | Tyler Joseph | Received phone call from Atty Ishbia regarding Sevy family's depositions; discuss the same; advise on status of the case and the expected scope of | 1 | 350 | 350 |
| 6/14/2018 | Tyler Joseph | Exchanged email correspondence with opposing counsel regarding depositions of Gerback and who would notice the deps and where the dep was to take place | 0.5 | 350 | 175 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/2018 | Jonathan Marko | Reviewed case law regarding obtaining police officer's personnel files; complaints; lawsuits; claims; and investigation documents; discuss the same with Dean Elliot re: discoverability; review motion and case law provided regarding | 2 | 950 | 1900 |
| 6/15/2018 | Jonathan Marko | Review report of Dr. Gerald Shiener regarding evaluation of Mr. Sevy; discuss follow-up items with the client including prior history of MJ use and other facts contained within the report; instruct Tyler to obtain additional information | 1.5 | 950 | 1425 |
| 6/15/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding notice of Robert Sevy's deposition and the corresponding Re-Notice of Taking Video Deposition Duce Tecum of Robert Sevy | 0.2 | 350 | 70 |
| 6/15/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding re-notice of Cathy Sevy's deposition and the corresponding Re-Notice pf Taking Video Deposition Duce Tecum of Cathy Sevy | 0.2 | 350 | 70 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2694 Filed 08/03/22 Page 15 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2728 Filed 08/03/22 Page 49 of 249 | | |
| 6/15/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding re-notice of Chad Epstein's deposition and the corresponding Re-Notice pf Taking Video Deposition Duce Tecum of Chad Epstein; discuss with Jon | 0.2 | 350 | 70 |
| 6/15/2018 | Jonathan Marko | Emailed staff to check on the status of the police file and noticing defendants' depositions; get status update on case | 0.2 | 950 | 190 |
| 6/15/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding re-notice of Chad Epstein's deposition and the corresponding Re-Notice pf Taking Video Deposition Duce Tecum of Chad Epstein | 0.4 | 350 | 140 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/2018 | Tyler Joseph | Drafted, reviewed, and revised Plaintiff's Witness List; provide to Jon for Approval | 2.5 | 350 | 875 |
| 7/2/2018 | Tyler Joseph | Reviewed Defendants' Lay Witness List | 0.8 | 350 | 280 |
| 7/9/2018 | Tyler Joseph | Prepared for and attended status conference | 1.5 | 350 | 525 |
| 7/9/2018 | Tyler Joseph | Drafted, reviewed, and revised Plaintiff's Supplementation to Defendants' First Set of Interrogatories and Requests for Production of Documents, discussed answers with Anthony Sevy | 0.6 | 350 | 210 |
| 7/9/2018 | Jonathan Marko | Reviewed email correspondence from opposing counsel to the Court regarding a perceived violation of the discovery agreement | 0.2 | 950 | 190 |
| 7/9/2018 | Jonathan Marko | Reviewed correspondence from opposing counsel regarding initial disclosures and adding Sabbota and Rudoi; discuss the same | 0.4 | 950 | 380 |
| 7/10/2018 | Tyler Joseph | Met with Mr. Sevy to prep for his deposition | 2 | 350 | 700 |
| 7/10/2018 | Tyler Joseph | Deposition of Anthony Sevy | 2.8 | 350 | 980 |
| 7/10/2018 | Jonathan Marko | Reviewed Notice of Telephone Conference; updated calendar | 0.1 | 950 | 95 |
| 7/11/2018 | Jonathan Marko | Reviewed email from opposing counsel regarding proposed order | 0.1 | 950 | 95 |
| 7/11/2018 | Tyler Joseph | Drafted, reviewed, and revised Plaintiff's Discovery Dispute Summary | 2.5 | 350 | 875 |
| 7/12/2018 | Tyler Joseph | Reviewed, analyzed and discussed correspondence from opposing counsel regarding Defendants' Supplemental Initial Disclosures and the corresponding Supplemental Initial Disclosures | 0.5 | 350 | 175 |
| 7/12/2018 | Tyler Joseph | Reviewed Defendants' Re-Notice of Taking Video Deposition Duce Tecum of Lauren Roumayah | 0.1 | 350 | 35 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding notice of Robert Sevy's deposition and the corresponding Re-Notice of Taking Video Deposition Duce Tecum of Robert Sevy | 0.2 | 350 | 70 |
| 7/12/2018 | Jonathan Marko | Reviewed correspondence from opposing counsel regarding authorization for release of Plaintiff's medical, employment, and tax records. Also reviewed the attached authorizations. Advise staff on appropriate action | 0.3 | 950 | 285 |
| 7/12/2018 | Tyler Joseph | Called client to discuss the authorization requests received from opposing counsel for his medical, employment, and tax records | 0.3 | 350 | 105 |
| 7/13/2018 | Tyler Joseph | Prepared for and attended telephone status conference | 1 | 350 | 350 |
| 7/13/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding Defendants' Re-Notice of Taking Video Deposition Duce Tecum of Lauren Roumayah | 0.2 | 350 | 70 |
| 7/13/2018 | Tyler Joseph | Reviewed email from opposing counsel regarding summary of telephone conference; | 0.2 | 350 | 70 |
| 7/13/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding Defendant's Second Set of Interrogatories and Requests for Production of Documents | 0.2 | 350 | 70 |
| 7/13/2018 | Jonathan Marko | Discussed the possibility of filing a motion regarding ex parte communications with Mr. Joseph | 0.4 | 950 | 380 |
| 7/13/2018 | Tyler Joseph | Reviewed and analyzed Defendants' Second Set of Interrogatories and Requests for Production of Documents | 0.5 | 350 | 175 |
| 7/16/2018 | Jonathan Marko | Reviewed email correspondence from opposing counsel's office regarding Sabbota dep dates | 0.1 | 950 | 95 |
| 7/16/2018 | Jonathan Marko | Reviewed Sevy deposition transcript; discussed deposition with Mr. Joseph; strategize on continued discovery progress. | 3.5 | 950 | 3325 |
| 7/17/2018 | Tyler Joseph | Drafted and served Notice of Taking Deposition of Defendants Barach and Marshall | 0.2 | 350 | 70 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/2018 | Jonathan Marko | Reviewed email correspondence from opposing counsel's office regarding Sabbota dep dates | 0.2 | 950 | 190 |
| 7/18/2018 | Tyler Joseph | Preparation for Chad Epstein and Christopher Gerback Depositions; review updated claims file; reviewed medical records; reviewed discovery documents; reviewed videos of attack; created outline | 3.5 | 350 | 1225 |
| 7/19/2018 | Tyler Joseph | Attend Deposition of Christopher Gerback; review notes. | 0.5 | 350 | 175 |
| 7/19/2018 | Tyler Joseph | Attend Deposition of Chad Epstein | 0.5 | 350 | 175 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2696 Filed 08/03/22 Page 17 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2730 Filed 08/03/22 Page 51 of 249 | | |
| 7/19/2018 | Jonathan Marko | Reviewed email correspondence from opposing counsel's office regarding Sabbota dep dates; provided dates which would work for our office | 0.2 | 950 | 190 |
| 7/20/2018 | Jonathan Marko | Reviewed email from opposing counsel's office regarding outstanding authorizations; emailed Mr. Joseph on the status of the authorizations | 0.2 | 950 | 190 |
| 7/20/2018 | Tyler Joseph | Drafted and sent letter to opposing counsel regarding check mailed to our office for Ms. Roumayah's witness fees | 0.2 | 350 | 70 |
| 7/25/2018 | Jonathan Marko | Reviewed email correspondence from opposing counsel's office regarding Sabbota dep dates; provided dates which would work for our office | 0.2 | 950 | 190 |
| 7/26/2018 | Tyler Joseph | Researched potential use of force experts for use at trial and revisit the potential use of Ken Kitsaris; discuss with Jon | 1.2 | 350 | 420 |
| 7/26/2018 | Jonathan Marko | Discuss and Emailed Mr. Joseph regarding potential use of force expert | 0.2 | 950 | 190 |
| 7/27/2018 | Jonathan Marko | Reviewed email correspondence from opposing counsel regarding dep notices and corresponding notices | 0.2 | 950 | 190 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel to Dr. Shiener regarding requirement to attend deposition and corresponding notice of records | 0.1 | 350 | 35 |
| 7/27/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel to Dr. Stober regarding requirement to attend deposition and corresponding notice of deposition | 0.1 | 350 | 35 |
| 7/27/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel to Epic Primary Care regarding requirement to attend deposition and corresponding notice of deposition | 0.1 | 350 | 35 |
| 7/27/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel to Dr. Levine regarding requirement to attend deposition and corresponding notice of deposition | 0.4 | 350 | 140 |
| 8/1/2018 | Stephen Lovell | Deposition of Lauren Roumayah | 0.9 | 350 | 315 |
| 8/1/2018 | Stephen Lovell | Deposition of Cathy Sevy | 0.4 | 350 | 140 |
| 8/1/2018 | Stephen Lovell | Deposition of Robert Sevy | 0.4 | 350 | 140 |
| 8/1/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding notice for Jerome Sabbota's deposition and corresponding notice of deposition | 0.1 | 350 | 35 |
| 8/1/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding notice for David Rudoi's deposition and corresponding notice of deposition | 0.1 | 350 | 35 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2697 Filed 08/03/22 Page 18 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2731 Filed 08/03/22 Page 52 of 249 | | |
| 8/2/2018 | Tyler Joseph | Reviewed email correspondence from opposing counsel regarding dep notices for Right Realty, Complete Title Services, and WGA Realty | 0.1 | 350 | 35 |
| 8/2/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel and corresponding notice of records deposition for Right Realty LLC | 0.1 | 350 | 35 |
| 8/2/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel and corresponding notice of records deposition for Complete Tittle Services | 0.1 | 350 | 35 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel and corresponding notice of records deposition for WGA Realty Pleasant Ridge | 0.1 | 350 | 35 |
| 8/2/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel and corresponding notice of records deposition for WGA Realty Royal Oak | 0.1 | 350 | 35 |
| 8/3/2018 | Tyler Joseph | Drafted, reviewed, and revised Plaintiff's Motion to Compel Defendants' Employee Files | 1.6 | 350 | 560 |
| 8/3/2018 | Jonathan Marko | Review, revise, and approve motion to compel employee file | 0.4 | 950 | 380 |
| 8/3/2018 | Tyler Joseph | Drafted and sent correspondence to opposing counsel regarding Plaintiff's Second Set of Interrogatories for Defendants Barach and Marshall. | 0.8 | 350 | 280 |
| 8/7/2018 | Jonathan Marko | Reviewed email correspondence from opposing counsel's office regarding moving Sabbota's dep | 0.1 | 950 | 95 |
| 8/7/2018 | Tyler Joseph | Drafted, reviewed, and revised Plaintiff's Responses to Defendants' Second Set of Interrogatories and Requests for Production of Documents, discussed answers with Anthony Sevy | 1.5 | 350 | 525 |
| 8/7/2018 | Tyler Joseph | Drafted and sent correspondence to Mr. Sevy regarding his upcoming IME on 8/20/2018 with the Behavioral Health Clinic | 0.2 | 350 | 70 |
| 8/7/2018 | Tyler Joseph | Drafted and sent correspondence to opposing counsel regarding Plaintiff's Response to Defendant's Second Set of Interrogatories and Request for Production | 0.2 | 350 | 70 |
| 8/7/2018 | Tyler Joseph | Drafted, reviewed, and revised Plaintiff's Second Supplementation to Defendants' First Set of Interrogatories and Requests for Production of Documents, discussed answer with Anthony Sevy | 0.5 | 350 | 175 |
| 8/7/2018 | Jonathan Marko | Reviewed email from opposing counsel's office regarding Sevy's upcoming IME; reviewed research on conditions prior to agreeing to an IME; conduct research on Dr. Catherine Frank; search trial docs and MAJ list serv for IME Doctor | 1.2 | 950 | 1140 |

| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2698 Filed 08/03/22 Page 19 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2732 Filed 08/03/22 Page 53 of 249 | | |
|---|---|---|---|---|---|
| 8/8/2018 | Tyler Joseph | Drafted and sent correspondence to opposing counsel regarding WGA Realty, Complete Title Services, and Right Realty LLC records | 0.2 | 350 | 70 |
| 8/9/2018 | Jonathan Marko | Reviewed correspondence from opposing counsel regarding authorization for release of Plaintiff's tax records. Also reviewed the attached authorizations. Advise staff on appropriate action | 0.3 | 950 | 285 |
| 8/9/2018 | Tyler Joseph | Drafted and sent correspondence to opposing counsel regarding stipulated order for an IME and drafted stipulated order | 0.6 | 350 | 210 |
| 8/9/2018 | Tyler Joseph | Reviewed the copy of Royal Oak's FIOA Policy which was received in response to our FIOA request | 0.2 | 350 | 70 |
| 8/9/2018 | Jonathan Marko | Reviewed Order of Reference to US Magistrate Judge regarding Plaintiff's Motion to Compel | 0.1 | 950 | 95 |
| 8/10/2018 | Jonathan Marko | Reviewed deposition transcripts of Chad Epstein and Christopher Gerback, discussed depositions with Mr. Joseph | 1.5 | 950 | 1425 |
| 8/10/2018 | Tyler Joseph | Reviewed and sent correspondence to opposing counsel regarding deposition of David Rudoi | 0.2 | 350 | 70 |
| 8/13/2018 | Tyler Joseph | Drafted and served Amended Notice of Taking Deposition of Defendants Barach and Marshall | 0.4 | 350 | 140 |
| 8/13/2018 | Jonathan Marko | Reviewed transcripts of Lauren Roumayah and Robert & Cathy Sevy's depositions; discussed depositions with team | 2.5 | 950 | 2375 |
| 8/15/2018 | Jonathan Marko | Reviewed Notice of Telephone Conference; updated calendar | 0.1 | 950 | 95 |
| 8/15/2018 | Jonathan Marko | Reviewed email from opposing counsel to Court regarding discovery dispute; reviewed FRCP 35 requirements for IMEs; research the same | 0.5 | 950 | 475 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/2018 | Jonathan Marko | Reviewed and analyzed Defendants' Summary of Discovery Dispute Re: Medical Examination Telephonic Conference Friday, August 16, 2018 | 0.5 | 950 | 475 |
| 8/16/2018 | Tyler Joseph | Drafted, reviewed, and revised Plaintiff's Discovery Dispute Summary | 1.8 | 350 | 630 |
| 8/17/2018 | Tyler Joseph | Prepare for and attend Telephone Conference with Court | 0.5 | 350 | 175 |
| 8/17/2018 | Tyler Joseph | Reviewed and analyzed Defendants' Motion and Non-Party Response to Plaintiff's Motion to Compel Defendants' Employee Files | 0.5 | 350 | 175 |
| 8/20/2018 | Tyler Joseph | Drafted and sent correspondence to Mr. Sevy regarding authorization for the release of his tax records | 0.2 | 350 | 70 |
|  | | |  | | |
| 8/22/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding Re-Notice of IME and the corresponding Re-Notice | 0.2 | 350 | 70 |
| 8/22/2018 | Tyler Joseph | Drafted and served Re-Notice of Taking Deposition of Defendants Barach and Marshall | 0.2 | 350 | 70 |
| 8/23/2018 | Jonathan Marko | Reviewed email from opposing counsel's office regarding re-notice of IME | 0.1 | 950 | 95 |
| 8/23/2018 | Tyler Joseph | Drafted and served Amended Notice of Taking Deposition of Defendants Barach and Marshall | 0.2 | 350 | 70 |
| 8/24/2018 | Jonathan Marko | Reviewed email correspondence from opposing counsel's office regarding tax authorization | 0.1 | 950 | 95 |
| 8/28/2018 | Tyler Joseph | Reviewed correspondence from opposing counsel regarding Re-Notice of IME and the corresponding Re-Notice | 0.1 | 350 | 35 |
| 8/28/2018 | Tyler Joseph | Drafted and sent correspondence to Mr. Sevy regarding upcoming IME on 9/13/2018 with Dr. | 0.2 | 350 | 70 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/2018 | Jonathan Marko | Reviewed correspondence from opposing counsel regarding fee paid to Dr. Shiener for is expert deposition. | 0.2 | 950 | 190 |
| 8/29/2018 | Jonathan Marko | Drafted letter and mailed a check to Dr. Shiener for the deposition fee paid by Defendant | 0.2 | 950 | 190 |
| 8/31/2018 | Jonathan Marko | Reviewed correspondence from opposing counsel regarding notice of video deposition for Dr. Shiener | 0.1 | 950 | 95 |
| 8/31/2018 | Jonathan Marko | Reviewed Defendants' Notice of Taking Video Deposition Duce Tecum of Dr. Shiener. Called Dr. Shiener and confirmed his availability. | 0.2 | 950 | 190 |
| 8/31/2018 | Jonathan Marko | Reviewed email from opposing counsel's office regarding duces tecum deposition; discussed objecting to deposition with Mr. Joseph; discussed deposition schedule of Defendants; | 0.3 | 950 | 285 |
| 9/4/2018 | Jonathan Marko | Reviewed and analyzed Order Granting in Part and Denying in Part Plaintiff's Motion to Compel Defendants' Employee Files; discuss same with staff | 0.4 | 950 | 380 |
| 9/6/2018 | Jonathan Marko | Reviewed email correspondence from opposing counsel's office regarding tax authorization | 0.2 | 950 | 190 |
| 9/17/2018 | Stephen Lovell | Attend Deposition of Dr. Shiener | 1 | 350 | 350 |
| 9/17/2018 | Jonathan Marko | Reviewed email correspondence from opposing counsel's office regarding tax authorization | 0.2 | 950 | 190 |
| 9/18/2018 | Jonathan Marko | Reviewed and analyzed Defendants' and Non-Party Objection to Magistrate Judge's Order re: Plaintiff's Motion to Compel Defendants' Employee Files; discuss filing of a response | 1.2 | 950 | 1140 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2700 Filed 08/03/22 Page 21 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2734 Filed 08/03/22 Page 55 of 249 | | |
| 9/18/2018 | Jonathan Marko | Emailed Sevy regarding outstanding authorization; confirmed Sevy is out of the country until 10/2/2018 | 0.1 | 950 | 95 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/2018 | Jonathan Marko | Received billing information for Atty Sabbota's representation of Mr. Sevy's criminal case; emailed documents to opposing counsel; reviewed email from opposing counsel regarding the information provided | 0.3 | 950 | 285 |
| 9/20/2018 | Jonathan Marko | Email communication between myself and Mr. Sevy regarding the tax return authorization and our potential options for not releasing his tax information | 0.6 | 950 | 570 |
| 9/21/2018 | Jonathan Marko | Reviewed stipulated order to extend scheduling order | 0.1 | 950 | 95 |
| 9/25/2018 | Jonathan Marko | Read, reviewed and analyzed Dr. Frank's report, reviewed DSM-V for PTSD to contrast Dr. Frank's report regarding the symptoms noted in her report; compare report to Dr. Shiener's finding | 2.5 | 950 | 2375 |
| 9/25/2018 | Jonathan Marko | Reviewed Dr. Frank's resume and conduct research regarding the contents | 0.4 | 950 | 380 |
| 10/1/2018 | Jonathan Marko | Reviewed email from opposing counsel regarding expert disclosures | 0.1 | 950 | 95 |
| 10/1/2018 | Jonathan Marko | Reviewed Defendants' Expert Disclosure and researched named experts, Timothy McGuckin and Dr. Catherine Frank; conduct research on Timothy McGuckin including but not limited to his online blog posts, his brother being sued for excessive force found online, and list serve research regarding other cases in which he was involved in. | 2.5 | 950 | 2375 |
| 10/2/2018 | Jonathan Marko | Drafted, reviewed and served Plaintiff's Expert Disclosure of Dr. Shiener on Defendant | 0.2 | 950 | 190 |
| 10/2/2018 | Jonathan Marko | Drafted, reviewed and served Plaintiff's Expert Disclosure of Kenneth Glaza on Defendant | 0.2 | 950 | 190 |
| 10/2/2018 | Jonathan Marko | Reviewed Barach and Marshall's redacted personnel file. | 1.5 | 950 | 1425 |
| 10/2/2018 | Ali Charara | Drafted and sent letter to opposing counsel regarding Plaintiff's Additional Expert Disclosure | 0.2 | 350 | 70 |
| 10/2/2018 | Ali Charara | Drafted and served Notice of Taking Deposition of Lori Maurice | 0.2 | 350 | 70 |
| 10/4/2018 | Ali Charara | Participated in deposition of Defendant Barach | 1.2 | 350 | 420 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2018 | Ali Charara | Participated in deposition of Harold Marshall | 2 | 350 | 700 |
| 10/9/2018 | Ali Charara | Filed appearance | 0.1 | 350 | 35 |
| 10/9/2018 | Jonathan Marko | Reviewed email correspondence from opposing counsel's office regarding tax authorizations | 0.2 | 950 | 190 |
| 10/16/2018 | Jonathan Marko | Reviewed deposition transcript of Dr. Shiener; discussed deposition with staff | 1 | 950 | 950 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2701 Filed 08/03/22 Page 22 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2735 Filed 08/03/22 Page 56 of 249 | | |
| 10/18/2018 | Jonathan Marko | Reviewed email correspondences from opposing counsel regarding IRA and MI Dept. of Treasury authorization; instruct staff on the same | 0.2 | 950 | 190 |
| 10/23/2018 | Jonathan Marko | Reviewed deposition transcript of Defendant Barach and Harold Marshall, discussed deposition with staff | 2 | 950 | 1900 |
| 10/25/2018 | Ali Charara | Deposition of Lori Maurice | 0.5 | 350 | 175 |
| 10/29/2018 | Jonathan Marko | Reviewed and analyzed Order Overruling Defendants' Objections to Plaintiff's Motion to Compel | 0.4 | 950 | 380 |
| 11/6/2018 | Jonathan Marko | Reviewed transcript of Lori Maurice deposition/ | 0.3 | 950 | 285 |
| 11/8/2018 | Jonathan Marko | Reviewed Notice of Telephone Conference; updated calendar | 0.1 | 950 | 95 |
| 11/13/2018 | Ali Charara | Telephone Conference | 0.5 | 350 | 175 |
| 11/14/2018 | Jonathan Marko | Reviewed 1 new photo of Defendant Barach's nose | 0.2 | 950 | 190 |
| 11/21/2018 | Jonathan Marko | Reviewed stipulated order for facilitation | 0.1 | 950 | 95 |
| 11/26/2018 | Jonathan Marko | Reviewed stipulated order for facilitation | 0.2 | 950 | 190 |
| 12/6/2018 | Ali Charara | Drafted and sent letter to client regarding case facilitation | 0.2 | 350 | 70 |
| 1/2/2019 | Jonathan Marko | Reviewed and analyzed Defendants' Ex Parte Motion for Leave to File Exhibits in the Traditional Manner | 0.1 | 950 | 95 |
| 1/2/2019 | Jonathan Marko | Reviewed and analyzed Defendants' Motion to Strike Dr. Shiener; reviewed case law cited by Defendants' in their brief | 2 | 950 | 1900 |
| 1/3/2019 | Jonathan Marko | Drafted outline for Response to Defendants' Motion to Strike Dr. Shiener; contact Shiener regarding attempt to strike him | 1 | 950 | 950 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/2019 | Jonathan Marko | Reviewed Order referring Defendants' Motion to Strike Dr. Shiener to Magistrate Judge | 0.1 | 950 | 95 |
| 1/8/2019 | Jonathan Marko | Reviewed Notice of Motion Hearing regarding Defendants' Motion to Strike Shiener | 0.1 | 950 | 95 |
| 1/14/2019 | Ali Charara | Reviewed, and revised Plaintiff's Response to Defendants' Motion to Strike Dr. Shiener | 4.5 | 350 | 1575 |
| 1/21/2019 | Jonathan Marko | Reviewed, analyzed and researched Defendants' Reply Brief in Support of Their Motion to Strike Dr. | 1 | 950 | 950 |
| 1/22/2019 | Jonathan Marko | Reviewed notice of exhibits filed in traditional | 0.1 | 950 | 95 |
| 1/25/2019 | Jonathan Marko | Reviewed email and resume from former Royal Oak courthouse employee; Called individual and interviewed her regarding knowledge of the attack on Mr. Sevy | 0.5 | 950 | 475 |
| 2/7/2019 | Jonathan Marko | Reviewed and analyzed Defendants' Ex Parte Motion for Leave to File Exhibits in the Traditional Manner | 0.1 | 950 | 95 |
| 2/7/2019 | Jonathan Marko | Reviewed, analyzed, and researched Defendants' Motion for Summary Judgement and attached | 3.2 | 950 | 3040 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2702 Filed 08/03/22 Page 23 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2736 Filed 08/03/22 Page 57 of 249 | | |
| 2/7/2019 | Jonathan Marko | Reviewed ex parte motion for leave to filed excess pages for Defendants' MSJ | 0.1 | 950 | 95 |
| 2/8/2019 | Ali Charara | Prepared for and attended hearing on Defendants' Motion to Strike Dr. Shiener | 2 | 350 | 700 |
| 2/11/2019 | Jonathan Marko | Reviewed and analyzed Order Granting in Part and Denying in Part Defendants' Motion to Strike Dr. Shiener; Discussed with staff the need to file a partial objection | 0.3 | 950 | 285 |
| 2/11/2019 | Jonathan Marko | Drafted and sent email correspondence to Dr. Shiener regarding order to provide a list of cases; reviewed email correspondence from Dr. Shiener containing list of cases; | 0.2 | 950 | 190 |
| 2/11/2019 | Jonathan Marko | Reviewed and analyzed Order of Determination regarding Defendants MSJ | 0.1 | 950 | 95 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/2019 | Jonathan Marko | Reviewed email from Sevy regarding upcoming facilitation; updated Mr. Sevy on the correct date and time for the facilitation; emailed copy of the notice | 0.2 | 950 | 190 |
| 2/15/2019 | Ali Charara | Drafted, reviewed, and revised Plaintiff's Partial Objection to Magistrate Judge Patti's Order Granting in Part and Denying in Part Defendants' Motion to Strike Plaintiff's Expert Dr. Shiener | 2 | 350 | 700 |
| 2/21/2019 | Ali Charara | Drafted and sent letter to opposing counsel regarding cases in which Dr. Shiener participated and Dr. Shiener's Form 1099s for the past 5 years | 0.2 | 350 | 70 |
| 2/27/2019 | Ali Charara | Drafted, reviewed and revised Plaintiff's Response to Defendants' Motion for Summary Judgement | 5 | 350 | 1750 |
| 2/28/2019 | Jonathan Marko | Reviewed affidavit of Dr. Shiener regarding the correct date of the attack at issue in this case; discussed why the date was wrong | 0.3 | 950 | 285 |
| 2/28/2019 | Ali Charara | Drafted and sent letter to opposing counsel regarding Affidavit of Dr. Gerald Shiener | 0.2 | 350 | 70 |
| 3/1/2019 | Jonathan Marko | Reviewed email from Mr. Sevy regarding updated address; updated records; replied to Sevy's email | 0.2 | 950 | 190 |
| 3/4/2019 | Jonathan Marko | Reviewed and replied to email from Sevy regarding today's facilitation | 0.2 | 950 | 190 |
| 3/4/2019 | Ali Charara | Prepared for and participated in Mediation with J. Ryan | 3 | 350 | 1050 |
| 3/6/2019 | Jonathan Marko | Reviewed J. Ryan's Mediation Status Report; Discussed the mediation with team | 0.5 | 950 | 475 |
| 3/15/2019 | Jonathan Marko | Reviewed, analyzed, and researched Defendants' Reply in Support of Their Motion for Summary Judgement and attached exhibits | 1 | 950 | 950 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2703 Filed 08/03/22 Page 24 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2737 Filed 08/03/22 Page 58 of 249 | | |
| 3/22/2019 | Jonathan Marko | Reviewed Defendants' Notice of Filing Exhibits in the Traditional Manner | 0.1 | 950 | 95 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/2019 | Jonathan Marko | Reviewed and analyzed Opinion and Order Granting in Part and Denying in Part Defendants' Motion for Summary Judgement; reviewed appellate options | 2 | 950 | 1900 |
| 8/9/2019 | Jonathan Marko | Reviewed Notice of Telephone Conference; updated calendar | 0.1 | 950 | 95 |
| 9/5/2019 | Jonathan Marko | Reviewed email from opposing counsel requesting additional time to file notice of appeal and discuss same | 0.2 | 950 | 190 |
| 9/5/2019 | Jonathan Marko | Reviewed Defendant's Motion to Extend Time to File Appeal | 0.3 | 950 | 285 |
| 9/6/2019 | Jonathan Marko | Reviewed Order Requiring Response to Defendant's Motion to extend time | 0.1 | 950 | 95 |
| 9/10/2019 | Jonathan Marko | Prepared for and attended telephone status conference | 1.5 | 950 | 1425 |
| 9/10/2019 | Jonathan Marko | Drafted and filed stipulated order for substitution of attorneys | 0.2 | 950 | 190 |
| 9/10/2019 | Jonathan Marko | Reviewed Defendant's Notice of Appeal | 0.2 | 950 | 190 |
| 9/10/2019 | Jonathan Marko | Reviewed Certificate of Service indicating a notice of appeal was filed in the Sixth Circuit | 0.1 | 950 | 95 |
| 9/13/2019 | Jonathan Marko | Reviewed Mediation Conference Notice | 0.2 | 950 | 190 |
| 9/23/2019 | Jonathan Marko | Reviewed and analyzed Defendants Statement of the Parties and Issues and Disclosure of Corporate Affiliations and Financial Interest for the Sixth | 0.2 | 950 | 190 |
| 9/23/2019 | Jonathan Marko | Reviewed correspondence from opposing counsel regarding copies of documents e-field with the Court of Appeals | 0.2 | 950 | 190 |
| 9/26/2019 | Jonathan Marko | Reviewed Sixth Circuit scheduling order regarding the briefing schedule for appeal and discuss division of labor and checklist for appeal with team | 0.4 | 950 | 380 |
| 9/30/2019 | Jonathan Marko | Completed and filed appearance for Sixth Circuit | 0.2 | 950 | 190 |
| 10/2/2019 | Jonathan Marko | Reviewed Order granting Appellant's motion to extend time to file a brief | 0.1 | 950 | 95 |
| 10/29/2019 | Jonathan Marko | Reviewed Order granting Appellant's motion to extend time to file a brief | 0.1 | 950 | 95 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/2020 | Jonathan Marko | Reviewed and analyzed Defendant's Brief on Appeal to the Sixth Circuit | 3 | 950 | 2850 |
| 2/1/2020 | Jonathan Marko | Researched, analyzed case law, and drafted Plaintiff's Brief to the Sixth Circuit regarding qualified | 4 | 950 | 3800 |
| 2/2/2020 | Jonathan Marko | Researched, analyzed case law, and drafted Plaintiff's Brief to the Sixth Circuit regarding qualified | 8 | 950 | 7600 |
| 2/3/2020 | Jonathan Marko | Revised and updated Plaintiff's Brief the Sixth Circuit regarding qualified immunity | 5 | 950 | 4750 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2704 Filed 08/03/22 Page 25 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2738 Filed 08/03/22 Page 59 of 249 | | |
| 2/5/2020 | Jonathan Marko | Reviewed, finalized, and submitted Plaintiff's appellate brief on qualified immunity | 3 | 950 | 2850 |
| 2/10/2020 | Jonathan Marko | Completed and submitted Disclosure of Corporate Affiliation and Financial Interest form for United States Court of Appeals for the Sixth Circuit | 0.2 | 950 | 190 |
| 2/18/2020 | Jonathan Marko | Reviewed correspondence from the Sixth Circuit case manager regarding the court's order | 0.1 | 950 | 95 |
| 2/18/2020 | Jonathan Marko | Reviewed and analyzed Sixth Circuit's Order regarding submission of video files | 0.1 | 950 | 95 |
| 2/19/2020 | Jonathan Marko | Reviewed letter from Sixth Circuit Calendar Deputy regarding oral arguments | 0.1 | 950 | 95 |
| 2/20/2020 | Jonathan Marko | Reviewed correspondence from opposing counsel to the Sixth Circuit regarding Appellant's video exhibits. | 0.1 | 950 | 95 |
| 3/2/2020 | Jonathan Marko | Reviewed and analyzed Defendant's Reply Brief to the Sixth Circuit | 3 | 950 | 2850 |
| 7/1/2020 | Jonathan Marko | Reviewed and analyzed Sixth Circuit's Opinion and Order regarding excessive force claim and qualified immunity on First Amendment claim; contact client to discuss the same; call Mark Bendure to discuss appellate remedies including but not limited to en banc or SCOTUS application | 5 | 950 | 4750 |
| 7/12/2020 | Jonathan Marko | Researched, analyzed case law, and drafted Plaintiff's petition for rehearing en banc to the Sixth Circuit | 4.8 | 950 | 4560 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/2020 | Jonathan Marko | Reviewed, finalized, and submitted Plaintiff's petition for rehearing en banc to the Sixth Circuit | 3 | 950 | 2850 |
| 7/14/2020 | Jonathan Marko | Researched, analyzed case law, and drafted Plaintiff's petition for rehearing en banc | 7.5 | 950 | 7125 |
| 8/5/2020 | Jonathan Marko | Reviewed Order from the Sixth Circuit denying petition for rehearing | 0.1 | 950 | 95 |
| 8/12/2020 | Jonathan Marko | Research requirements and time limits for SCOTUS application; Completed application for admission to practice with the Supreme Court of the United States; discuss co-counsel appeal with private non-profit out of New York given significant First Amendment | 2 | 950 | 1900 |
| 8/14/2020 | Jonathan Marko | Obtained Certificate of Good Standing from Supreme Court of the State of Michigan for petition to SCOTUS | 0.2 | 950 | 190 |
| 8/14/2020 | Jonathan Marko | Reviewed Notice of Telephone Conference; updated calendar | 0.1 | 950 | 95 |
| 8/17/2020 | Jonathan Marko | Drafted and sent correspondence to opposing counsel regarding color photographs taken of Mr. Sevy | 0.2 | 950 | 190 |
| 9/3/2020 | Jonathan Marko | Prepared for and attended telephone status conference | 1.5 | 950 | 1425 |
| 9/25/2020 | Jonathan Marko | Reviewed order for facilitation | 0.2 | 950 | 190 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2705 Filed 08/03/22 Page 26 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2739 Filed 08/03/22 Page 60 of 249 | | |
| 10/27/2020 | Jonathan Marko | Analyzed Supreme Court Rules; reviewed case law; drafted outline for petition for writ of certiorari | 8 | 950 | 7600 |
| 10/28/2020 | Jonathan Marko | Drafted and revised petition for writ of certiorari to SCOTUS | 4 | 950 | 3800 |
| 10/29/2020 | Jonathan Marko | Drafted and revised petition for writ of certiorari to SCOTUS | 4 | 950 | 3800 |
| 10/30/2020 | Jonathan Marko | Reviewed and revised final version of petition for writ of certiorari to SCOTUS | 4 | 950 | 3800 |
| 11/4/2020 | Jonathan Marko | Reviewed correspondence from Supreme Court of the United States Office of the Clerk regarding petition for a writ of certiorari | 0.1 | 950 | 95 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2020 | Jonathan Marko | Reviewed and analyzed Defendant's Brief in Opposition to the Supreme Court of the United States | 1.5 | 950 | 1425 |
| 1/11/2021 | Jonathan Marko | Reviewed correspondence from SCOTUS denying petition for a writ of certiorari | 0.1 | 950 | 95 |
| 1/19/2021 | Jonathan Marko | Review file in preparation for next steps of litigation. Drafted, reviewed and sent letter to opposing counsel regarding Defendant's need to supplement their discovery answers without requiring a motion | 0.5 | 950 | 475 |
| 1/29/2021 | Jonathan Marko | Email exchange with opposing counsel regarding Plaintiff's motion to compel supplemental discovery responses (7 emails) | 0.4 | 950 | 380 |
| 1/29/2021 | Jonathan Marko | Drafted, reviewed, and revised Plaintiff's Motion to Compel Defendant's Insurance Information and Full and Complete Answers to Interrogatories | 0.8 | 950 | 760 |
| 1/29/2021 | Melinda Morisset | Telephone conference with Court regarding request for conference with court for discovery issues | 0.3 | 150 | 45 |
| 1/29/2021 | Melinda Morisset | Email to Court with copy of letter to opposing counsel requesting updated discovery responses for the purpose of scheduling a conference with court to resolve discovery issues | 0.2 | 150 | 30 |
| 1/29/2021 | Melinda Morisset | Email from Court to confirm requirements before scheduling conference with court | 0.1 | 150 | 15 |
| 1/29/2021 | Melinda Morisset | Email from opposing counsel to court regarding discovery issues | 0.1 | 150 | 15 |
| 1/29/2021 | Melinda Morisset | Email to opposing counsel requesting conference call for attorneys | 0.1 | 150 | 15 |
| 1/29/2021 | Melinda Morisset | Email from opposing counsel in response to Plaintiff's request made to court regarding discovery | 0.1 | 150 | 15 |
| 2/1/2021 | Melinda Morisset | Email communications with Court regarding attempt to contact opposing counsel to resolve discovery issues, proposed dates for conference with court | 0.2 | 150 | 30 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/2021 | Melinda Morisset | Email communications from court and opposing counsel regarding conference to be scheduled | 0.2 | 150 | 30 |
| 2/2/2021 | Jonathan Marko | Reviewed Notice of Telephone Conference; updated calendar | 0.1 | 950 | 95 |
| 2/3/2021 | Melinda Morisset | Email from court regarding insurance information | 0.1 | 150 | 15 |
| 2/4/2021 | Jonathan Marko | Prepared for and attended telephone status conference | 1.5 | 950 | 1425 |
| 2/8/2021 | Jonathan Marko | Email exchange with Mr. Sevy regarding update on the status of the case | 0.2 | 950 | 190 |
| 4/2/2021 | Jonathan Marko | Email communications with Mr. Sevy regarding status of the case and the impact COVID-19 has had on the progress of the case | 0.4 | 950 | 380 |
| 5/19/2021 | Jonathan Marko | Email communications with Mr. Sevy regarding the status of the courts due to the ongoing pandemic | 0.2 | 950 | 190 |
| 8/5/2021 | Jonathan Marko | Email communications with Mr. Sevy regarding possibility of writing a letter to the court regarding schedule and pandemic | 0.2 | 950 | 190 |
| 11/15/2021 | Jonathan Marko | Email communications with the Court regarding the anticipated trial schedule | 0.2 | 950 | 190 |
| 1/14/2022 | Jonathan Marko | Email communications with Mr. Sevy regarding the Court's approach to COVID and starting trials | 0.2 | 950 | 190 |
| 2/8/2022 | Jonathan Marko | Email communications with Mr. Sevy regarding trial schedules given the pandemic | 0.2 | 950 | 190 |
| 3/23/2022 | Jonathan Marko | Email communications with Mr. Sevy regarding trial date | 0.2 | 950 | 190 |
| 3/28/2022 | Jonathan Marko | Reviewed Notice of Settlement Conference | 0.2 | 950 | 190 |
| 3/28/2022 | Melinda Morisset | Telephone conference with court regarding Settlement Conference | 0.2 | 150 | 30 |
| 3/28/2022 | Melinda Morisset | Email communications with court and opposing counsel regarding possible conflict with Settlement Conference date & proposed alternative dates | 0.4 | 150 | 60 |
| 3/30/2022 | Melinda Morisset | Email communications with Court and opposing counsel regarding Settlement Conference date | 0.4 | 150 | 60 |
| 4/12/2022 | Melinda Morisset | Email communication with client regarding Settlement Conference | 0.2 | 150 | 30 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/2022 | Jonathan Marko | Drafted, reviewed, and revised Confidential Settlement Statement; discussed statement with Mr. | 1.5 | 950 | 1425 |
| 4/20/2022 | Jonathan Marko | Prepared for and attended settlement conference | 4 | 950 | 3800 |
| 4/20/2022 | Melinda Morisset | Email to court regarding trial date | 0.2 | 150 | 30 |
| 4/20/2022 | Melinda Morisset | Email to Steve Hnat regarding trial date | 0.2 | 150 | 30 |
| 4/20/2022 | Melinda Morisset | Email communications with client regarding preparation for trial | 0.5 | 150 | 75 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2707 Filed 08/03/22 Page 28 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2741 Filed 08/03/22 Page 62 of 249 | | |
| 4/21/2022 | Jonathan Marko | Reviewed Trial Scheduling Order; updated calendar; called client to update on trial schedule and coordinate schedules with witnesses | 1.3 | 950 | 1235 |
| 4/21/2022 | Melinda Morisset | Email communication with client regarding treatment with psychologist | 0.2 | 150 | 30 |
| 4/21/2022 | Melinda Morisset | Drafted and emailed letter to treaters re: records | 0.2 | 150 | 30 |
| 4/21/2022 | Melinda Morisset | Email from court regarding firm trial date & jury selection | 0.1 | 150 | 15 |
| 4/27/2022 | Jonathan Marko | Email communications with Mr. Sevy regarding past run-ins with the last and prior trips to courthouses | 0.2 | 950 | 190 |
| 4/28/2022 | Melinda Morisset | Email communications with client regarding trial preparation and in office meeting | 0.2 | 150 | 30 |
| 4/28/2022 | Melinda Morisset | Email communications with Dr. Shiener regarding trial date and materials in preparation for same | 0.2 | 150 | 30 |
| 4/29/2022 | Melinda Morisset | Email communications with court reporters regarding missing transcripts | 0.2 | 150 | 30 |
| 4/29/2022 | Melinda Morisset | Receipt and review of deposition transcripts of Lauren Roumayah, Cathy Sevy, Robert Sevy, Christopher Gerback, and Chad Epstein | 0.3 | 150 | 45 |
| 4/30/2022 | Melinda Morisset | Preparation for trial (organizing and reviewing file) | 3 | 150 | 450 |
| 5/1/2022 | Melinda Morisset | Email communications with Dr. Shiener regarding materials and videos in preparation for trial | 0.2 | 150 | 30 |
| 5/2/2022 | Melinda Morisset | Email communications with Dr. Shiener regarding deposition transcripts & re-evaluation of client | 0.3 | 150 | 45 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/2022 | Jonathan Marko | Researched Defendant's expert McGuckin; reviewed article on expert on mihomepaper.com; reviewed expert's organization CopBlue; use of force continuum; reviewed article cited in experts report regarding response times | 3.5 | 950 | 3325 |
| 5/3/2022 | Melinda Morisset | Email communications with client regarding re-evaluation with Shiener & conflict | 0.2 | 150 | 30 |
| 5/3/2022 | Melinda Morisset | Email communications with Shiener regarding alternative dates for re-evaluation | 0.2 | 150 | 30 |
| 5/3/2022 | Melinda Morisset | Email communications with K and D Forensics regarding trial date | 0.2 | 150 | 30 |
| 5/4/2022 | Melinda Morisset | Email communications with client regarding trial and procedures for jury selection, etc. | 0.3 | 150 | 45 |
|  | | |  | | |
| 5/4/2022 | Jonathan Marko | Reviewed and analyzed expert Tim McGuckin's report, researched force continuum and excessive force tactics; obtain similar procedures from MI State Police, US DOJ; discuss case with Dale Galipo; obtain transcripts from Dale Galipo of Excessive force expert; Discuss with Solomon Radner and obtain previous transcripts of McGuckin | 5.5 | 950 | 5225 |
| 5/4/2022 | Melinda Morisset | Preparation of trial subpoenas (18) | 1.2 | 150 | 180 |
| 5/4/2022 | Melinda Morisset | Email communications with opposing counsel with subpoenas for Barach, Marshall and Maurice, as well as requesting to accept services for subpoenaed witnesses | 0.2 | 150 | 30 |
| 5/5/2022 | Melinda Morisset | Preparation of proposed verdict form, voir dire and jury instructions for review by JRM | 1 | 150 | 150 |
| 5/5/2022 | Jonathan Marko | Reviewed verdict forms, voir dire and jury instructions, revise and edit; research on special | 1.5 | 950 | 1425 |
| 5/5/2022 | Melinda Morisset | Email to Shiener regarding materials in preparation for re-evaluation of client | 0.2 | 150 | 30 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2022 | Jonathan Marko | Reviewed notes and case law regarding offers of judgement; discuss with client risks of trial; review law clerk memorandum regarding. | 2.5 | 950 | 2375 |
| 5/6/2022 | Melinda Morisset | Preparation of documents for use at trial | 1 | 150 | 150 |
| 5/7/2022 | Jonathan Marko | Email correspondence with Sevy regarding photos for use at trial and background on his life and The Detroit Cookie Company; reviewed 19 photos of the Sevy family and 6 news articles on the company; revised outline for opening statement | 4.5 | 950 | 4275 |
| 5/8/2022 | Melinda Morisset | Preparation of exhibits for trial | 1 | 150 | 150 |
| 5/9/2022 | Melinda Morisset | Email communications with client regarding re-evaluation with Shiener | 0.3 | 150 | 45 |
| 5/11/2022 | Melinda Morisset | Email communications with Shiener with documents in preparation for re-evaluation | 0.3 | 150 | 45 |
| 5/11/2022 | Melinda Morisset | Email communications with opposing counsel regarding service of witnesses for trial & providing | 0.3 | 150 | 45 |
| 5/11/2022 | Jonathan Marko | Drafted, reviewed, revised, and sent correspondence to Robert Miller regarding subpoena to appear and give testimony in the case | 0.5 | 950 | 475 |
| 5/12/2022 | Melinda Morisset | Receipt and review of report regarding re-evaluation from Dr. Shiener | 0.2 | 150 | 30 |
| 5/12/2022 | Melinda Morisset | Email communications with client regarding photos for exhibits at trial | 0.2 | 150 | 30 |
| 5/13/2022 | Melinda Morisset | Revise trial exhibits | 0.5 | 150 | 75 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2709 Filed 08/03/22 Page 30 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2743 Filed 08/03/22 Page 64 of 249 | | |
| 5/13/2022 | Melinda Morisset | Investigation into witness locations for service of subpoenas | 0.5 | 150 | 75 |
| 5/13/2022 | Melinda Morisset | Email communications with opposing counsel (follow-up) regarding accepting service for witnesses for trial & providing subpoenas for Mathis, Braxton | 0.2 | 150 | 30 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/2022 | Jonathan Marko | Drafted, reviewed, revised, and sent correspondence to Christopher Gerback regarding subpoena to appear and give testimony in the case | 0.2 | 950 | 190 |
| 5/13/2022 | Jonathan Marko | Drafted, reviewed, revised, and sent correspondence to Kristin Turner regarding subpoena to appear and give testimony in the case | 0.2 | 950 | 190 |
| 5/16/2022 | Melinda Morisset | Telephone conference with Christopher Gerback regarding trial | 0.2 | 150 | 30 |
| 5/16/2022 | Jonathan Marko | Reviewed and revised opening statement | 2.4 | 950 | 2280 |
| 5/16/2022 | Melinda Morisset | Email to Gerback with his deposition transcript | 0.2 | 150 | 30 |
| 5/16/2022 | Melinda Morisset | Email communications with Shiener regarding trial | 0.2 | 150 | 30 |
| 5/17/2022 | Jonathan Marko | Drafted, reviewed, revised, and sent correspondence to Robert Kowalski regarding subpoena to appear and give testimony in the case | 0.2 | 950 | 190 |
| 5/17/2022 | Melinda Morisset | Drafted and sent letter to opposing counsel regarding witness fees for Gary Dodge | 0.1 | 150 | 15 |
| 5/17/2022 | Melinda Morisset | Email to opposing counsel regarding check for Gary Dodge | 0.1 | 150 | 15 |
| 5/17/2022 | Melinda Morisset | Investigation into location of witness Dewitt Dunson listed in police file | 1 | 150 | 150 |
| 5/17/2022 | Jonathan Marko | Reviewed Dr. Shiener's reevaluation report, updated notes regarding Dr. Shiener's trial testimony | 1.5 | 950 | 1425 |
| 5/17/2022 | Jonathan Marko | Drafted, reviewed, revised, and sent correspondence to Patrick Sidge regarding subpoena to appear and give testimony in the case | 0.2 | 950 | 190 |
| 5/17/2022 | Jonathan Marko | Researched, drafted, reviewed, and revised Plaintiff's MIL to Excluded Evidence of, or Any Reference to, Defendant's Descriptions of Incident as Hearsay; review police audio files; send audio files to Hansons Renaissance for transcripts; create audio log of the | 3 | 950 | 2850 |
| 5/17/2022 | Jonathan Marko | Researched, drafted, reviewed, and revised Plaintiff's Master MIL | 2 | 950 | 1900 |
| 5/18/2022 | Melinda Morisset | Email to opposing counsel regarding service of subpoenas for Clemens and Stehlin | 0.2 | 150 | 30 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/2022 | Jonathan Marko | Researched, drafted, reviewed, and revised Plaintiff's MIL to Strike and/or Limit The Defendant's "Use of Force" Expert's Testimony | 4.5 | 950 | 4275 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2710 Filed 08/03/22 Page 31 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2744 Filed 08/03/22 Page 65 of 249 | | |
| 5/18/2022 | Jonathan Marko | Researched, drafted, reviewed, and revised Plaintiff's MIL to Excluded Any Evidence That Plaintiff Used Profanity Before, During, or After the Incident | 2 | 950 | 1900 |
| 5/19/2022 | Melinda Morisset | Email to Rudoi regarding trial date | 0.1 | 150 | 15 |
| 5/19/2022 | Melinda Morisset | Email communications with opposing counsel regarding service of subpoenas for Clemens and Stehlin & trial subpoena for Rudoi | 0.2 | 150 | 30 |
| 5/19/2022 | Jonathan Marko | Drafted, reviewed, revised, and sent correspondence to Lt. Clemens of the Royal Oak Police Department regarding subpoena to appear and give testimony in the case | 0.2 | 950 | 190 |
| 5/19/2022 | Jonathan Marko | Drafted, reviewed, revised, and sent correspondence to Officer Stehlin regarding subpoena to appear and give testimony in the case | 0.2 | 950 | 190 |
| 5/19/2022 | Jonathan Marko | Draft Joint Final Pre-Trial Order | 2.5 | 950 | 2375 |
| 5/19/2022 | Jonathan Marko | Reviewed and analyzed case law on Sevy's no-contest plea | 2.5 | 950 | 2375 |
| 5/20/2022 | Melinda Morisset | Email to opposing counsel with Shiener's re-evaluation report & Plaintiff's Trial Exhibits | 0.3 | 150 | 45 |
| 5/20/2022 | Jonathan Marko | Reviewed email correspondence from opposing counsel regarding potential concurrence on MIL; review file regarding | 0.4 | 950 | 380 |
| 5/20/2022 | Jonathan Marko | Email communications with opposing counsel regarding psychiatrist referred to in Shiener's report | 0.3 | 950 | 285 |
| 5/21/2022 | Jonathan Marko | Email to opposing counsel regarding Shiener's report | 0.2 | 950 | 190 |
| 5/23/2022 | Jonathan Marko | Email from opposing counsel regarding inability to agree | 0.1 | 950 | 95 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/2022 | Melinda Morisset | Drafted letter to Court regarding index of exhibits for Motions in Limine and 4 flash drives containing video footage. | 0.2 | 150 | 30 |
| 5/25/2022 | Melinda Morisset | Email communications with court regarding video for motions in limine | 0.2 | 150 | 30 |
| 5/25/2022 | Jonathan Marko | Email communications with opposing counsel regarding concurrence statements in the motions in | 0.2 | 950 | 190 |
| 5/25/2022 | Melinda Morisset | Telephone conference with Stehlin regarding trial subpoena and follow-up email to him regarding trial date | 0.3 | 150 | 45 |
| 5/25/2022 | Melinda Morisset | Email communications with court and opposing counsel regarding Plaintiff's motions in limine | 0.1 | 150 | 15 |
| 5/25/2022 | Melinda Morisset | Drafted Stipulated Order regarding Plaintiff's Master Motion in Limine | 0.5 | 150 | 75 |
| 5/26/2022 | Jonathan Marko | Drafted, reviewed, and revised Plaintiff's Response to This Court's Order to Show Cause while in Europe | 0.3 | 950 | 285 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2711 Filed 08/03/22 Page 32 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2745 Filed 08/03/22 Page 66 of 249 | | |
| 5/26/2022 | Jonathan Marko | Reviewed and analyzed Order for Plaintiff to Show Cause while in Europe | 0.1 | 950 | 95 |
| 5/26/2022 | Jonathan Marko | Reviewed & revised stipulated order regarding Plaintiff's Master MIL Related to No. 2 and No. 9 while in Europe | 0.4 | 950 | 380 |
| 5/26/2022 | Jonathan Marko | Email from opposing counsel agreeing to revised Order regarding Plaintiff's Master MIL while in | 0.1 | 950 | 95 |
| 5/26/2022 | Jonathan Marko | Revise Plaintiff's portion of Joint Final Pre-Trial Order while in Europe | 0.5 | 950 | 475 |
| 5/27/2022 | Melinda Morisset | Email from client regarding motions in limine and what will be excluded/included | 0.2 | 150 | 30 |
| 5/27/2022 | Jonathan Marko | Reviewed and analyzed Defendant's Pre-Trial Disclosures, cross-referenced the disclosures with Defendant's prior disclosures to check for any inconsistencies while in Europe | 1.5 | 950 | 1425 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/2022 | Jonathan Marko | Reviewed, researched, and analyzed Defendants' MIL to Preclude Introduction of Unsupplemented Medical Information | 0.8 | 950 | 760 |
| 5/30/2022 | Jonathan Marko | Reviewed, researched, and analyzed Defendants' MIL to Preclude Introduction of Improper Character of Evidence & Prior Acts | 1 | 950 | 950 |
| 5/30/2022 | Jonathan Marko | Reviewed, researched, and analyzed Defendants' MIL to Preclude Reference to Defendant's Deputization Status | 0.8 | 950 | 760 |
| 5/30/2022 | Jonathan Marko | Reviewed, researched, and analyzed Defendants' MIL to Preclude the Introduction of Evidence of Plaintiff's Good Character | 0.5 | 950 | 475 |
| 5/30/2022 | Jonathan Marko | Reviewed, researched, and analyzed Defendants' MIL to Preclude Appeals to Passion | 0.5 | 950 | 475 |
| 5/30/2022 | Jonathan Marko | Revise Plaintiff's portion of Joint Final Pre-Trial | 0.5 | 150 | 75 |
| 5/31/2022 | Jonathan Marko | Drafted, reviewed, and revised Plaintiff's Response to Defendant's MIL to Exclude Evidence of "Unsupplemented Medical Information" | 1.5 | 950 | 1425 |
| 5/31/2022 | Jonathan Marko | Drafted, reviewed, and revised Plaintiff's Response to Defendant's MIL to Exclude Defendant's Character Evidence and Prior Bad Acts | 1.5 | 950 | 1425 |
| 5/31/2022 | Jonathan Marko | Drafted, reviewed, and revised Plaintiff's Response to Defendant's MIL to Exclude References to Plaintiff's Life Evidence | 1.5 | 950 | 1425 |
| 5/31/2022 | Jonathan Marko | Drafted, reviewed, and revised Plaintiff's Response to Defendant's MIL to Exclude References to Defendant's Deputization Status | 1.5 | 950 | 1425 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2712 Filed 08/03/22 Page 33 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2746 Filed 08/03/22 Page 67 of 249 | | |
| 5/31/2022 | Jonathan Marko | Drafted, reviewed, and revised Plaintiff's Response to Defendant's MIL to Exclude Appeals of Passion | 1 | 950 | 950 |
| 5/31/2022 | Jonathan Marko | Email communications with opposing counsel regarding testimony of Lori Maurice | 0.1 | 950 | 95 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/2022 | Melinda Morisset | Email to client regarding Plaintiff's Motions in Limine & Defendant's Motions in Limine | 0.2 | 150 | 30 |
| 5/31/2022 | Melinda Morisset | Email communications with court regarding Final Pre-Trial Conference | 0.2 | 150 | 30 |
| 5/31/2022 | Melinda Morisset | Revise Plaintiff's trial exhibits and forward to opposing counsel | 0.6 | 150 | 90 |
| 5/31/2022 | Melinda Morisset | Email to court regarding Plaintiff's Responses to Defendant's Motions in Limine & video for exhibits | 0.2 | 150 | 30 |
| 5/31/2022 | Melinda Morisset | Email to client regarding June 13, 2022 Final Pre-Trial Conference | 0.3 | 150 | 45 |
| 6/1/2022 | Jonathan Marko | Reviewed and analyzed Defendant's Response to Plaintiff's MIL to Strike and/or Limit Defendant's "Use of Force" Expert Testimony | 0.8 | 950 | 760 |
| 6/1/2022 | Jonathan Marko | Reviewed and analyzed Defendant's Response to Plaintiff's MIL to Exclude Any Evidence That Plaintiff Used Profanity Before, During, or After The | 1 | 950 | 950 |
| 6/1/2022 | Jonathan Marko | Reviewed and analyzed Defendant's Response to Plaintiff's MIL to Exclude Evidence of, or Any Reference to, Defendant's Descriptions of Incident as Hearsay | 0.1 | 950 | 95 |
| 6/1/2022 | Jonathan Marko | Reviewed and analyzed Defendant's Response to Plaintiff's Master MIL | 0.6 | 950 | 570 |
| 6/1/2022 | Melinda Morisset | Email communications with client regarding Final Pre-Trial Conference | 0.2 | 150 | 30 |
| 6/2/2022 | Charles Kersten | Drafted PowerPoint for opening statement; discussed opening with Mr. Marko | 3 | 350 | 1050 |
| 6/2/2022 | Jonathan Marko | Reviewed draft of Plaintiff's opening PowerPoint presentation; discussed expectations with Mr. Kersten; meet with trial team to discuss upcoming mock trial / focus group and appropriate set up. Draft neutral statement for focus group. Rework neutral statement with team. Prepare short verdict form for | 4 | 950 | 3800 |
| 6/2/2022 | Melinda Morisset | Email communications with client regarding parking ticket & penny rolls | 0.2 | 150 | 30 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/2022 | Jonathan Marko | Meet with jury consultant and discuss case; discuss opening; discuss order of witnesses. Client consultation with jury expert Steve Hnat at Mr. Sevy's home; discussed trial strategy; reviewed case materials; prepped Sevy for trial testimony. Prepare for focus group | 7.5 | 950 | 7125 |
| 6/4/2022 | Jonathan Marko | Saturday Morning Focus group to present facts to a neutral group from the potential jury pool; revised trial strategy after based off of feedback from the focus group; discuss results with client; discuss results with jury consultant and trial team and how it effects value of the case | 6 | 950 | 5700 |
| 6/6/2022 | Jonathan Marko | Continue to review in-car audio tapes disclosed by Defendant | 2.5 | 950 | 2375 |
| 6/6/2022 | Jonathan Marko | Reviewed Joint Statement of the Case | 0.2 | 950 | 190 |
| 6/6/2022 | Jonathan Marko | Review of Defendants edits to proposed Jury Instructions, Verdict Form, and Joint Final Pre-Trial Order, as well as Defendant proposed Joint Exhibit List | 2 | 950 | 1900 |
| 6/6/2022 | Jonathan Marko | Email communications with opposing counsel regarding comments on Defendant's edits to trial documents, revised documents after edits, Defendant's further edits, and documents after edits | 0.5 | 950 | 475 |
| 6/6/2022 | Jonathan Marko | Email to opposing counsel regarding car video | 0.1 | 950 | 95 |
| 6/6/2022 | Jonathan Marko | Email to court reporter regarding audio transcription | 0.1 | 950 | 95 |
| 6/6/2022 | Jonathan Marko | Email communications with opposing counsel regarding Joint Statement of the Case | 0.2 | 950 | 190 |
| 6/6/2022 | Melinda Morisset | Email communications with Shiener regarding Catherine Frank report | 0.2 | 150 | 30 |
| 6/6/2022 | Melinda Morisset | Email communications with court reporter regarding audio file to be transcribed | 0.2 | 150 | 30 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2022 | Melinda Morisset | Email from opposing counsel's office regarding replies for Motions in Limine | 0.2 | 150 | 30 |
| 6/6/2022 | Melinda Morisset | Revise Joint Final Pre-Trial Order and submit to | 0.5 | 150 | 75 |
| 6/7/2022 | Melinda Morisset | Email communications with Gerback regarding trial | 0.2 | 150 | 30 |
| 6/7/2022 | Melinda Morisset | Email communication with court reporter regarding second audio to be transcribed | 0.3 | 150 | 45 |
| 6/7/2022 | Melinda Morisset | Email to Steve Hnat regarding documents in preparation for trial | 0.2 | 150 | 30 |
| 6/7/2022 | Melinda Morisset | Email to K and D Forensics regarding videos | 0.2 | 150 | 30 |
| 6/8/2022 | Melinda Morisset | Email to opposing counsel regarding records for Dr. Stober | 0.2 | 150 | 30 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2714 Filed 08/03/22 Page 35 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2748 Filed 08/03/22 Page 69 of 249 | | |
| 6/8/2022 | Melinda Morisset | Email communications with court reporter regarding audio log | 0.3 | 150 | 45 |
| 6/8/2022 | Melinda Morisset | Email to court with Plaintiff's proposed Voir Dire and Verdict Form | 0.2 | 150 | 30 |
| 6/8/2022 | Jonathan Marko | Email communications with opposing counsel regarding jury instructions & Defendant's Verdict | 0.2 | 950 | 190 |
| 6/8/2022 | Melinda Morisset | Revised Joint Exhibit List and sent to opposing counsel for review | 0.5 | 150 | 75 |
| 6/9/2022 | Jonathan Marko | Email communications with opposing counsel regarding jury instructions | 0.4 | 950 | 380 |
| 6/9/2022 | Melinda Morisset | Email communications with Vince Colella regarding transcripts | 0.2 | 150 | 30 |
| 6/9/2022 | Melinda Morisset | Email from court reporter regarding transcripts | 0.2 | 150 | 30 |
| 6/10/2022 | Jonathan Marko | Revise proposed jury instructions; revise opening statement; practice opening with staff; identify trial boards needed; fine tune PowerPoint; | 6 | 950 | 5700 |
| 6/10/2022 | Melinda Morisset | Receipt and review of records of Dr. Stober | 0.5 | 150 | 75 |
| 6/10/2022 | Melinda Morisset | Email communications with opposing counsel's office regarding joint final pre-trial order | 0.3 | 150 | 45 |
| 6/11/2022 | Melinda Morisset | Preparation of documents for use at trial | 0.5 | 150 | 75 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2022 | Jonathan Marko | Prepared for and attended final pretrial conference which included preparing for voluminous MIL | 5.5 | 950 | 5225 |
| 6/13/2022 | Jonathan Marko | Email from court reporter regarding audio | 0.2 | 950 | 190 |
| 6/13/2022 | Melinda Morisset | Preparation of documents for use at trial | 1 | 150 | 150 |
| 6/13/2022 | Melinda Morisset | Email to Steve Hnat regarding documents in preparation for trial | 0.2 | 150 | 30 |
| 6/13/2022 | Melinda Morisset | Emails to several witnesses advising appearance not necessary for trial with jury consultant | 0.5 | 150 | 75 |
| 6/14/2022 | Jonathan Marko | Revised Joint Final Pre-Trial Order, work on attorney voir dire issues for trial | 5 | 950 | 4750 |
| 6/14/2022 | Melinda Morisset | Email communications with opposing counsel regarding revised Joint Final Pre-Trial Order | 0.4 | 150 | 60 |
| 6/14/2022 | Melinda Morisset | Email to Shiener regarding exclusions for trial | 0.4 | 150 | 60 |
| 6/15/2022 | Jonathan Marko | Attended trial and Prep for the witnesses; conducted voir dire and jury selection; refined opening statements; update exhibit binders; team meeting after jury selection to discuss next weeks and prepare for witnesses; | 6 | 950 | 5700 |
| 6/15/2022 | Charles Kersten | Attended trial and Prep for the witnesses; refined opening PowerPoint; update exhibit binders; team meeting after jury selection to discuss next weeks and prepare for witnesses; | 6 | 350 | 2100 |
|  | | |  | | |
| 6/15/2022 | Jonathan Marko | Reviewed Order on MIL; updated trial strategy; revised trial outline | 1.5 | 950 | 1425 |
| 6/15/2022 | Melinda Morisset | Jury research | 2 | 150 | 300 |
| 6/15/2022 | Melinda Morisset | Submit Plaintiff's proposed Jury Instructions to Court | 0.2 | 150 | 30 |
| 6/16/2022 | Jonathan Marko | Revised proposed Joint Final Pre-Trial Order and forward to opposing counsel | 0.5 | 950 | 475 |
| 6/17/2022 | Melinda Morisset | Email to Grant regarding blow-ups for trial | 0.2 | 150 | 30 |
| 6/17/2022 | Melinda Morisset | Phone conference and follow-up email to Officer Miller regarding appearance at trial | 0.4 | 150 | 60 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/2022 | Jonathan Marko | Opening statement/strategy meeting; discussed witnesses, exhibits, litigation strategy; | 6 | 950 | 5700 |
| 6/18/2022 | Charles Kersten | Opening statement/strategy meeting; discussed witnesses, exhibits, litigation strategy | 8 | 350 | 2800 |
| 6/19/2022 | Charles Kersten | Reworked PowerPoint presentation to accompany opening statement | 3 | 350 | 1050 |
| 6/20/2022 | Melinda Morisset | Phone conference with James Stehlin regarding trial | 0.2 | 150 | 30 |
| 6/20/2022 | Melinda Morisset | Email communications with Grant regarding boards for trial | 0.2 | 150 | 30 |
| 6/20/2022 | Melinda Morisset | Email to Steve Hnat with transcript | 0.2 | 150 | 30 |
| 6/22/2022 | Jonathan Marko | Reviewed medical records from Dr. Richard Stober | 1.2 | 950 | 1140 |
| 6/22/2022 | Jonathan Marko | Review of Defendant's revisions to Joint Final pre-Trial Order | 0.4 | 950 | 380 |
| 6/23/2022 | Melinda Morisset | Email communications with opposing counsel's office regarding Mathis subpoena | 0.2 | 150 | 30 |
| 6/23/2022 | Melinda Morisset | Email to client regarding opening | 0.2 | 150 | 30 |
| 6/23/2022 | Jonathan Marko | Email communications with opposing counsel regarding Catherine Frank | 0.3 | 950 | 285 |
| 6/23/2022 | Jonathan Marko | Drafted, reviewed, edited Joint Final Pre-Trial Order | 1.2 | 950 | 1140 |
| 6/24/2022 | Jonathan Marko | Email communications from opposing counsel and court regarding Covid witness | 0.2 | 950 | 190 |
| 6/24/2022 | Jonathan Marko | Review Defendant's revised Jury Instructions (back and forth throughout the day); revise and rework | 3 | 950 | 2850 |
| 6/24/2022 | Jonathan Marko | Revise Joint Final Pre-Trial Order per Defendant's edits & email to opposing counsel | 1 | 950 | 950 |
| 6/24/2022 | Melinda Morisset | Phone conference with James Stehlin regarding trial | 0.2 | 150 | 30 |
| 6/24/2022 | Melinda Morisset | Receipt of copy of Joint Final Pre-Trial Order for file | 0.2 | 150 | 30 |
| 6/24/2022 | Melinda Morisset | Email to several witnesses advising appearance at trial not necessary | 0.3 | 150 | 45 |
| 6/24/2022 | Melinda Morisset | Revised Plaintiff's Trial Exhibits and forward to opposing counsel & Court | 0.5 | 150 | 75 |
| 6/24/2022 | Melinda Morisset | Email communications with opposing counsel regarding jury instructions & Defendant's trial | 0.4 | 150 | 60 |
| 6/24/2022 | Melinda Morisset | Receipt and review of Defendant's Trial Exhibits | 0.5 | 150 | 75 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/2022 | Melinda Morisset | Submit Plaintiff's proposed Jury Instructions to Court (final) | 0.2 | 150 | 30 |
| 6/25/2022 | Melinda Morisset | Email from opposing counsel regarding previous agreement not to call David Rudoi at trial | 0.1 | 150 | 15 |
| 6/25/2022 | Melinda Morisset | Email to Rudoi advising appearance not necessary for trial | 0.1 | 150 | 15 |
| 6/25/2022 | Jonathan Marko | Opening statement/strategy meeting; discussed witnesses, exhibits, litigation strategy | 7 | 950 | 6650 |
| 6/25/2022 | Charles Kersten | Opening statement/strategy meeting; discussed witnesses, exhibits, litigation strategy | 7 | 350 | 2450 |
| 6/26/2022 | Jonathan Marko | Meeting with Dr. Shiener to discuss his expert opinion and trial testimony | 1.5 | 950 | 1425 |
| 6/26/2022 | Charles Kersten | Meeting with Dr. Shiener to discuss his expert opinion and trial testimony | 1.5 | 350 | 525 |
| 6/26/2022 | Melinda Morisset | Preparation of Defendant's trial exhibits for JRM to take to trial | 1.5 | 150 | 225 |
| 6/27/2022 | Melinda Morisset | Email to Shiener with Sevy's statement given to police at the time of the incident and additional | 0.2 | 150 | 30 |
| 6/27/2022 | Jonathan Marko | Attended trial and Prep for the following day's witnesses; opening statements; update exhibit binders; team meeting after trial to discuss next day and prepare for witnesses | 12 | 950 | 11400 |
| 6/27/2022 | Charles Kersten | Jury trial; Sat as co-counsel, prepared documents for trial including exhibits, PowerPoint, boards and assisted in the presentation of evidence, discussed strategy with Plaintiff and Mr. Marko | 9 | 350 | 3150 |
| 6/28/2022 | Melinda Morisset | Email to Steve Hnat with Catherine Frank report | 0.2 | 150 | 30 |
| 6/28/2022 | Jonathan Marko | Attended trial and Prep for the following day's witnesses; update exhibit binders; team meeting after trial to discuss next day and prepare for witnesses | 12 | 950 | 11400 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/2022 | Charles Kersten | Attended trial; Sat as co-counsel, prepared documents for trial including exhibits, videos, boards and assisted in the presentation of evidence, discussed strategy with Plaintiff and Mr. Marko | 9 | 350 | 3150 |
| 6/29/2022 | Jonathan Marko | Attended trial and Prep for the following day's witnesses; update exhibit binders; team meeting after trial to discuss next day and prepare for witnesses | 11 | 950 | 10450 |
| 6/29/2022 | Charles Kersten | Attended trial; Sat as co-counsel, prepared documents for trial including exhibits, videos, boards and assisted in the presentation of evidence, discussed strategy with Plaintiff and Mr. Marko | 9 | 350 | 3150 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2717 Filed 08/03/22 Page 38 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2751 Filed 08/03/22 Page 72 of 249 | | |
| 6/30/2022 | Jonathan Marko | Attended trial and Prep for the following day's witnesses; update exhibit binders; team meeting after trial to discuss next day and prepare for witnesses | 12 | 950 | 11400 |
| 6/30/2022 | Charles Kersten | Attended trial; Sat as co-counsel, prepared documents for trial including exhibits, videos, boards and assisted in the presentation of evidence, discussed strategy with Plaintiff and Mr. Marko | 9 | 350 | 3150 |
| 7/1/2022 | Melinda Morisset | Phone call to court with follow-up email requesting transcript | 0.2 | 150 | 30 |
| 7/3/2022 | Jonathan Marko | Reviewed revised Jury Instructions and worked with Charlie on edits. | 1.5 | 950 | 1425 |
| 7/5/2022 | Melinda Morisset | Email from court reporter regarding transcripts | 0.2 | 150 | 30 |
| 7/5/2022 | Jonathan Marko | Attended trial and Prep for the following day's witnesses; update exhibit binders; team meeting after trial to discuss next day and prepare for closing arguments | 12 | 950 | 11400 |
| 7/5/2022 | Charles Kersten | Attended trial; Sat as co-counsel, prepared documents for trial including exhibits, videos, boards and assisted in the presentation of evidence, discussed strategy with Plaintiff and Mr. Marko | 9 | 350 | 3150 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/2022 | Jonathan Marko | Trial and closing statement; review and finalize closing and prepare the closing review notes from trial; awaiting verdict, consulted with Client to discuss next steps | 8 | 950 | 7600 |
| 7/6/2022 | Charles Kersten | Attended trial; awaiting verdict with Plaintiff; debriefing with Plaintiff; post trial meeting with team regarding post trial issues; began researching post trial motions | 8 | 350 | 2800 |
| 7/7/2022 | Charles Kersten | Researched and analyzed case law regarding new trials on damages; researched and analyzed case law regarding attorney fees for section 1983 claims under section 1988 and offers of judgment | 6.5 | 350 | 2275 |
| 7/8/2022 | Charles Kersten | Drafted outlines for Plaintiff's motion for attorney fees and motion for new trial on damages; Reviewed outline with Mr. Marko, discussed key points of both | 3.5 | 350 | 1225 |
| 7/8/2022 | Jonathan Marko | Reviewed outlines of Plaintiff's motions for attorney fees and new trial on damages with Mr. Kersten, stressed issues that needed to be present in the motions | 0.5 | 950 | 475 |
| 7/22/2022 | Charles Kersten | Drafted, reviewed, and revised Plaintiff's motion for new trial on damages and | 2.5 | 350 | 875 |
| Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2718 Filed 08/03/22 Page 39 of 249 | | | Case 2:17-cv-13789-LJM-APP ECF No. 112-1, PageID.2752 Filed 08/03/22 Page 73 of 249 | | |
| 7/22/2022 | Jonathan Marko | Reviewed and revised draft of Plaintiff's motion for new trial on damages; discussed draft with Mr. Kersten | 0.8 | 950 | 760 |
| 7/31/2022 | Charles Kersten | Reviewed and revised draft motions for Plaintiff's motion for new trial on damages and Plaintiff's motion for attorney fees | 4 | 350 | 1400 |
| 8/1/2022 | Jonathan Marko | Reviewed, analyzed, and revised Attorney Hours spreadsheet; reviewed and revised Plaintiff's motions for new trial on damages and attorney fees | 4.5 | 950 | 4275 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/2022 | Jonathan Marko | Reviewed, analyzed, and revised Attorney Hours spreadsheet; reviewed and revised Plaintiff's motion for attorney fees | 3 | 950 | 2850 |
| 8/2/2022 | Charles Kersten | Emailed opposing counsel seeking concurrence on motion for new trial and motion for attorney fees | 0.2 | 350 | 70 |
| 8/2/2022 | Charles Kersten | Reviewed and revised draft motions for Plaintiff's motion for attorney fees | 4 | 350 | 1400 |
| Total | | | 673.2 | | 474380 |